## Index Of Submissions By Brandon Byrd To www.NetQuote.com

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/06 6:01 PM | 64.136.27.226 | Premium Life | pujea001@yahoo.com | ssteven | lewi | 49 Acorn Street | Staten Island | NY | 10309 | (718) 258-9785 |
| 10/9/06 6:14 PM | 64.136.27.226 | Premium Life | pujea003@yahoo.com | sam | parker | 6 Hillside Avenue | Newark | NJ | 07106 | (973) 308-7373 |
| 10/9/06 6:17 PM | 64.136.27.226 | Premium Life | pujea004@yahoo.com | william | peterson | 10 Bay Street | Staten Island | NY | 10304 | (718) 356-8282 |
| 10/9/06 6:26 PM | 64.136.27.226 | Premium Life | pujea005@yahoo.com | jack | robetson | 97 Fir Street | Jersey City | NJ | 07305 | (201) 714-2822 |
| 10/9/06 6:26 PM | 64.136.27.226 | Premium Life | pujea005@yahoo.com | jacob | smithe | 36 Rogers Avenue | Brooklyn | NY | 11210 | (718) 919-8387 |
| 10/9/06 6:26 PM | 64.136.27.226 | Premium Life | pujea006@yahoo.com | lewis | friedman | 64 Avenue of the Americas | New York | NY | 10001 | (212) 209-6805 |
| 10/9/06 6:28 PM | 64.136.27.226 | Premium Life | pujea007@yahoo.com | larry | hall | 10100 Strong Avenue | Corona | NY | 11368 | (718) 595-8389 |
| 10/9/06 6:31 PM | 64.136.27.226 | Premium Life | pujea008@yahoo.com | jim | thompson | 77 Church Street | Far Rockaway | NY | 11693 | (718) 327-2890 |
| 10/9/06 6:37 PM | 64.136.27.226 | Premium Life | pujea009@yahoo.com | simon | renolds | 798 Birch Street | Franklin Square | NY | 11010 | (516) 317-2899 |
| 10/9/06 6:38 PM | 64.136.27.226 | Premium Life | pujea010@yahoo.com | mark | williams | 45 Eden Road | Long Beach | NY | 11561 | (516) 670-9189 |
| 10/9/06 6:38 PM | 64.136.27.226 | Premium Life | pujea011@yahoo.com | paul | ruller | 32 Aldin Lane | Levittown | NY | 11756 | (516) 579-7817 |
| 10/9/06 6:40 PM | 64.136.27.226 | Premium Life | pujea012@yahoo.com | mathew | chritian | 100 Daly Place | Copiague | NY | 11726 | (631) 447-2832 |
| 10/9/06 6:46 PM | 64.136.27.226 | Premium Life | pujea013@yahoo.com | richard | killington | 43 Bell Street | Belleville | NJ | 07109 | (973) 757-3932 |
| 10/9/06 6:47 PM | 64.136.27.226 | Premium Life | pujea014@yahoo.com | mitch | leary | 127 Columbus, Avenue | New York | NY | 10025 | (212) 202-8938 |
| 10/9/06 6:48 PM | 64.136.27.226 | Premium Life | pujea015@yahoo.com | robert | heady | 44 Broad Avenue | Palisades Park | NJ | 07650 | (201) 308-9921 |
| 10/9/06 6:50 PM | 64.136.27.226 | Premium Life | pujea016@yahoo.com | craig | butler | 87 Hillside Avenue | New York | NY | 10040 | (212) 215-8928 |
| 10/9/06 7:21 PM | 64.136.27.226 | Premium Life | pujea002@yahoo.com | frank | stanford | 64 Avenue of the Americas | New York | NY | 10001 | (212) 209-1289 |
| 10/10/06 7:46 AM | 64.136.27.226 | Premium Life | pujea017@yahoo.com | ron | poyer | 6 Elm Place | Bronx | NY | 10458 | (718) 319-0198 |
| 10/10/06 7:50 AM | 64.136.27.226 | Premium Life | pujea017@yahoo.com | paul | hinders | 22 Cross Street | Closter | NJ | 07624 | (201) 922-8733 |
| 10/10/06 7:53 AM | 64.136.27.226 | Premium Life | pujea018@yahoo.com | mike | larukie | 74 Diane Drive | Blauvelt | NY | 10913 | (845) 733-2389 |
| 10/10/06 7:55 AM | 64.136.27.226 | Premium Life | pujea018@yahoo.com | rich | franklin | 58 Ascot Court | Manhasset | NY | 11030 | (516) 630-3387 |
| 10/10/06 7:58 AM | 64.136.27.226 | Premium Life | pujea019@yahoo.com | mark | laimon | 19 High Street | Tuckahoe | NY | 10707 | (914) 771-3978 |
| 10/10/06 8:01 AM | 64.136.27.226 | Premium Life | pujea020@yahoo.com | ronald | lewis | 14 Maple Street | Elmsford | NY | 10523 | (914) 592-1902 |
| 10/10/06 8:03 AM | 64.136.27.226 | Premium Life | pujea020@yahoo.com | barry | mandino | 47 Glen Avenue | Port Chester | NY | 10573 | (914) 225-1290 |
| 10/10/06 8:19 AM | 64.136.27.226 | Premium Life | pujea021@yahoo.com | thomas | quincy | 62 Close Road | Greenwich | CT | 06831 | (203) 302-2091 |
| 10/10/06 6:20 PM | 64.136.27.226 | Premium Life | pujea022@yahoo.com | todd | davids | 600 Apple Lane | Oyster Bay | NY | 11771 | (516) 532-0943 |
| 10/10/06 6:23 PM | 64.136.27.226 | Premium Life | pujea022@yahoo.com | vince | guinn | 31 Berry Lane | Darien | CT | 06820 | (203) 656-0098 |
| 10/10/06 6:27 PM | 64.136.27.226 | Premium Life | pujea023@yahoo.com | don | jameson | 14 Acre Lane | Melville | NY | 11747 | (631) 228-0239 |
| 10/10/06 6:29 PM | 64.136.27.226 | Premium Life | pujea023@yahoo.com | gene | hinderson | 98 Beal Court | Huntington | NY | 11743 | (631) 223-0111 |
| 10/10/06 6:32 PM | 64.136.27.226 | Premium Life | pujea024@yahoo.com | frank | rizitti | 62 Carr Court | Brentwood | NY | 11717 | (631) 258-9029 |
| 10/10/06 6:34 PM | 64.136.27.226 | Premium Life | pujea024@yahoo.com | elmer | higgbert | 2 Gold Street | Kings Park | NY | 11754 | (631) 528-0199 |
| 10/10/06 6:37 PM | 64.136.27.226 | Premium Life | pujea025@yahoo.com | larry | durby | 87 Olive Road | Mastic Beach | NY | 11951 | (631) 399-0190 |
| 10/10/06 6:39 PM | 64.136.27.226 | Premium Life | pujea025@yahoo.com | david | hatch | 22 Bay Avenue | Ronkonkoma | NY | 11779 | (631) 285-0120 |
| 10/10/06 6:41 PM | 64.136.27.226 | Premium Life | pujea026@yahoo.com | will | jenkins | 64 Bluff Lane | East Setauket | NY | 11733 | (631) 444-0129 |
| 10/10/06 6:44 PM | 64.136.27.226 | Premium Life | pujea026@yahoo.com | sam | willy | 2896 Billy Court | Medford | NY | 11763 | (631) 539-6365 |
| 10/10/06 6:46 PM | 64.136.27.226 | Premium Life | pujea026@yahoo.com | jim | thomas | 62 Daisy Lane | Miller Place | NY | 11764 | (631) 491-2380 |
| 10/10/06 6:48 PM | 64.136.27.226 | Premium Life | pujea027@yahoo.com | hank | lewis | 30 Cottage Road | Calverton | NY | 11933 | (631) 531-0129 |
| 10/10/06 6:51 PM | 64.136.27.226 | Premium Life | pujea027@yahoo.com | tuly | sanchez | 138 Mill Road | Westhampton Beach | NY | 11978 | (631) 996-2923 |

Dockets.Justia.com

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/06 6:53 PM | 64.136.27.226 | Premium Life | pujea028@yahoo.com | bill | wallace | 62 Park Drive | Riverhead | NY | 11901 | (631) 369-1289 |
| 10/10/06 6:55 PM | 64.136.27.226 | Premium Life | pujea028@yahoo.com | paul | peterson | 36 Kyle Road | Hampton Bays | NY | 11946 | (631) 685-1261 |
| 10/10/06 6:58 PM | 64.136.27.226 | Premium Life | pujea029@yahoo.com | eli | opel | 498 Case Road | Cutchogue | NY | 11935 | (631) 493-7822 |
| 10/10/06 7:00 PM | 64.136.27.226 | Premium Life | pujea029@yahoo.com | brandon | hayes | 69 Cooks Lane | Water Mill | NY | 11976 | (631) 709-1298 |
| 10/10/06 7:02 PM | 64.136.27.226 | Premium Life | pujea030@yahoo.com | ron | livingston | 6 Grand Avenue | Shelter Island Heights | NY | 11965 | (631) 749-4343 |
| 10/10/06 7:04 PM | 64.136.27.226 | Premium Life | pujea030@yahoo.com | jim | craig | 101 Babes Lane | East Hampton | NY | 11937 | (631) 907-1289 |
| 10/11/06 1:43 PM | 64.136.27.226 | Premium Life | pujea031@yahoo.com | rich | boxter | 70 Alex Court | Oswego | IL | 60543 | (630) 636-2390 |
| 10/11/06 1:48 PM | 64.136.27.226 | Premium Life | pujea031@yahoo.com | bob | newman | 1801 Birch Lane | Aurora | IL | 60506 | (630) 236-2871 |
| 10/11/06 1:51 PM | 64.136.27.226 | Premium Life | pujea032@yahoo.com | frank | louder | 301 Ford Street | Geneva | IL | 60134 | (630) 463-1239 |
| 10/11/06 1:54 PM | 64.136.27.226 | Premium Life | pujea032@yahoo.com | mike | salsburg | 600 Judy Court | Elgin | IL | 60123 | (847) 622-1891 |
| 10/11/06 1:57 PM | 64.136.27.226 | Premium Life | pujea033@yahoo.com | jim | luvell | 901 Perry Drive | Algonquin | IL | 60102 | (847) 594-1891 |
| 10/11/06 1:59 PM | 64.136.27.226 | Premium Life | pujea033@yahoo.com | larry | hamilton | 15200 Vetel Court | Plainfield | IL | 60544 | (815) 327-1827 |
| 10/11/06 2:01 PM | 64.136.27.226 | Premium Life | pujea034@yahoo.com | brad | walters | 1300 Avon Court | Naperville | IL | 60564 | (630) 303-1767 |
| 10/11/06 2:04 PM | 64.136.27.226 | Premium Life | pujea034@yahoo.com | franklin | douglby | 1601 Abby Drive | Naperville | IL | 60563 | (630) 300-0012 |
| 10/11/06 2:06 PM | 64.136.27.226 | Premium Life | pujea035@yahoo.com | ron | samsby | 3099 Bella Court | Lisle | IL | 60532 | (630) 302-3978 |
| 10/11/06 2:08 PM | 64.136.27.226 | Premium Life | pujea035@yahoo.com | walter | genesk | 699 Bush Street | Joliet | IL | 60433 | (815) 474-1981 |
| 10/11/06 2:11 PM | 64.136.27.226 | Premium Life | pujea036@yahoo.com | don | rueterman | 500 Bryan Trail | New Lenox | IL | 60451 | (815) 463-1921 |
| 10/11/06 2:13 PM | 64.136.27.226 | Premium Life | pujea036@yahoo.com | kelly | slater | 1300 Coke Road | Lemont | IL | 60439 | (630) 257-1281 |
| 10/11/06 5:01 PM | 64.136.27.226 | Premium Life | pujea037@yahoo.com | bradley | thompson | 101 Raven Road | Hinsdale | IL | 60521 | (630) 242-1977 |
| 10/11/06 5:04 PM | 64.136.27.226 | Premium Life | pujea037@yahoo.com | edward | chillo | 224 Ann Street | West Chicago | IL | 60185 | (630) 251-6765 |
| 10/11/06 5:06 PM | 64.136.27.226 | Premium Life | pujea038@yahoo.com | jim | tannly | 17 Ash Court | Streamwood | IL | 60107 | (630) 227-1890 |
| 10/11/06 5:09 PM | 64.136.27.226 | Premium Life | pujea038@yahoo.com | thom | rudder | 201 Bluff Court | Barrington | IL | 60010 | (847) 381-1811 |
| 10/11/06 5:11 PM | 64.136.27.226 | Premium Life | pujea039@yahoo.com | dan | henderson | 201 Pine Street | Villa Park | IL | 60181 | (630) 337-1210 |
| 10/11/06 5:14 PM | 64.136.27.226 | Premium Life | pujea039@yahoo.com | robert | craigbert | 107 Bond Avenue | Elk Grove Village | IL | 60007 | (847) 312-6545 |
| 10/11/06 5:17 PM | 64.136.27.226 | Premium Life | pujea040@yahoo.com | will | paulson | 400 Beech Drive | Wheeling | IL | 60090 | (847) 941-1890 |
| 10/11/06 5:19 PM | 64.136.27.226 | Premium Life | pujea040@yahoo.com | michael | davidson | 21101 Lisa Lane | Steger | IL | 60475 | (708) 589-1091 |
| 10/11/06 5:22 PM | 64.136.27.226 | Premium Life | pujea041@yahoo.com | bob | cobb | 1201 Dakota Street | Merrillville | IN | 46410 | (219) 641-1290 |
| 10/11/06 5:24 PM | 64.136.27.226 | Premium Life | pujea041@yahoo.com | ross | putnick | 17501 Aster Lane | Tinley Park | IL | 60477 | (708) 342-1811 |
| 10/11/06 5:27 PM | 64.136.27.226 | Premium Life | pujea042@yahoo.com | george | thompson | 201 Oak Tree Court | Palos Park | IL | 60464 | (708) 274-1298 |
| 10/11/06 5:30 PM | 64.136.27.226 | Premium Life | pujea042@yahoo.com | jim | kelly | 401 North Long Avenue | Chicago | IL | 60638 | (773) 309-1091 |
| 10/11/06 5:32 PM | 64.136.27.226 | Premium Life | pujea043@yahoo.com | paul | rodriguez | 12027 Elm Drive | Blue Island | IL | 60406 | (708) 239-8878 |
| 10/11/06 5:34 PM | 64.136.27.226 | Premium Life | pujea043@yahoo.com | fen | loury | 501 Belle Court | Harvey | IL | 60426 | (708) 331-1289 |
| 10/11/06 5:36 PM | 64.136.27.226 | Premium Life | pujea044@yahoo.com | yuri | campass | 17 North State Street | Chicago | IL | 60637 | (773) 355-2390 |
| 10/11/06 5:38 PM | 64.136.27.226 | Premium Life | pujea044@yahoo.com | sam | walters | 501 Main Street | Maywood | IL | 60153 | (708) 324-5221 |
| 10/11/06 5:40 PM | 64.136.27.226 | Premium Life | pujea045@yahoo.com | salvador | rosenberg | 98 Dover Drive | Des Plaines | IL | 60018 | (847) 298-2093 |
| 10/11/06 5:42 PM | 64.136.27.226 | Premium Life | pujea045@yahoo.com | quincy | lewiston | 100 Coach Road | Winnetka | IL | 60093 | (847) 784-2392 |
| 10/11/06 5:45 PM | 64.136.27.226 | Premium Life | pujea046@yahoo.com | saul | edenboro | 1101 North Cleaver Street | Chicago | IL | 60622 | (773) 238-2011 |
| 10/11/06 5:47 PM | 64.136.27.226 | Premium Life | pujea046@yahoo.com | dadid | rousse | 101 North Bell Avenue | Chicago | IL | 60659 | (773) 241-2901 |
| 10/11/06 5:49 PM | 64.136.27.226 | Premium Life | pujea047@yahoo.com | samuel | paulope | 301 Belmont Place | Munster | IN | 46321 | (219) 381-1181 |
| 10/11/06 5:51 PM | 64.136.27.226 | Premium Life | pujea047@yahoo.com | kevin | jacobs | 7201 Belmont Avenue | Whiting | IN | 46394 | (219) 825-6119 |
| 10/11/06 5:54 PM | 64.136.27.226 | Premium Life | pujea048@yahoo.com | zack | brexby | 300 Adams Street | Gary | IN | 46407 | (219) 314-8282 |

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/06 5:56 PM | 64.136.27.226 | Premium Life | pujea048@yahoo.com | kyle | nodnarb | 3400 Bay Road | Crystal Lake | IL | 60012 | (815) 356-8355 |
| 10/11/06 6:44 PM | 64.136.26.227 | Premium Life | pujea049@yahoo.com | gene | bulocks | 600 Cook Street | Wauconda | IL | 60084 | (847) 469-7655 |
| 10/11/06 6:47 PM | 64.136.26.227 | Premium Life | pujea049@yahoo.com | bill | wallace | 599 Deer Run | Fox Lake | IL | 60020 | (847) 629-7845 |
| 10/11/06 6:50 PM | 64.136.26.227 | Premium Life | pujea049@yahoo.com | gene | watson | 300 Deer Court | Antioch | IL | 60002 | (847) 838-1981 |
| 10/11/06 6:52 PM | 64.136.26.227 | Premium Life | pujea050@yahoo.com | paul | williams | 2 Aspen Drive | Mundelein | IL | 60060 | (847) 552-2901 |
| 10/11/06 6:54 PM | 64.136.26.227 | Premium Life | pujea050@yahoo.com | eli | walker | 1300 Ascot Court | Grayslake | IL | 60030 | (847) 548-8836 |
| 10/11/06 6:56 PM | 64.136.26.227 | Premium Life | pujea051@yahoo.com | hank | mcoy | 13601 Horton Road | Kenosha | WI | 53142 | (262) 597-8237 |
| 10/11/06 6:58 PM | 64.136.26.227 | Premium Life | pujea051@yahoo.com | davis | jenkins | 701 Wood Road | Kenosha | WI | 53144 | (262) 584-2822 |
| 10/11/06 7:00 PM | 64.136.26.227 | Premium Life | pujea052@yahoo.com | vince | sualute | 798 Barat Court | Lake Forest | IL | 60045 | (847) 482-2922 |
| 10/11/06 7:03 PM | 64.136.26.227 | Premium Life | pujea052@yahoo.com | lupe | williams | 3401 Barb Avenue | Waukegan | IL | 60085 | (847) 693-7644 |
| 10/11/06 7:06 PM | 64.136.26.227 | Premium Life | pujea053@yahoo.com | frank | genova | 1404 Beach Road | Zion | IL | 60099 | (847) 746-7653 |
| 10/11/06 7:08 PM | 64.136.26.227 | Premium Life | pujea053@yahoo.com | katser | prasmeire | 6400 Angel Lane | Portage | IN | 46368 | (219) 734-6521 |
| 10/12/06 5:20 PM | 64.136.27.226 | Premium Life | gozu001@yahoo.com | frank | jones | 5700 Alpine Street | Fort Worth | TX | 76126 | (817) 885-8744 |
| 10/12/06 5:23 PM | 64.136.27.226 | Premium Life | gozu001@yahoo.com | gene | jones | 101 Ash Street | Crowley | TX | 76036 | (817) 980-6543 |
| 10/12/06 5:25 PM | 64.136.27.226 | Premium Life | gozu001@yahoo.com | mark | jones | 200 Austin Street | Fort Worth | TX | 76108 | (817) 992-3422 |
| 10/12/06 5:29 PM | 64.136.27.226 | Premium Life | gozu002@yahoo.com | simon | kelsoy | 6900 Chapel Lane | Fort Worth | TX | 76116 | (817) 939-1287 |
| 10/12/06 5:32 PM | 64.136.27.226 | Premium Life | gozu002@yahoo.com | marvin | kelsoy | 2100 Azle Avenue | Fort Worth | TX | 76135 | (817) 945-2387 |
| 10/12/06 5:34 PM | 64.136.27.226 | Premium Life | gozu002@yahoo.com | thomas | kelsoy | 100 Lewis Lane | Haslet | TX | 76052 | (817) 684-2989 |
| 10/12/06 5:37 PM | 64.136.27.226 | Premium Life | gozu003@yahoo.com | roger | stevenson | 1001 Ben Drive | Burleson | TX | 76028 | (817) 491-3498 |
| 10/12/06 5:40 PM | 64.136.27.226 | Premium Life | gozu003@yahoo.com | sally | stevenson | 200 Avon Street | Fort Worth | TX | 76134 | (817) 256-1208 |
| 10/12/06 5:44 PM | 64.136.27.226 | Premium Life | gozu003@yahoo.com | ben | stevenson | 4501 Ann Way | Alvarado | TX | 76009 | (817) 218-7561 |
| 10/12/06 5:46 PM | 64.136.27.226 | Premium Life | gozu004@yahoo.com | kelly | dugan | 1301 Casa Lane | Venus | TX | 76084 | (972) 366-0073 |
| 10/12/06 5:48 PM | 64.136.27.226 | Premium Life | gozu004@yahoo.com | paul | dugan | 1023 Aspen Lane | Mansfield | TX | 76063 | (817) 592-2398 |
| 10/12/06 5:52 PM | 64.136.27.226 | Premium Life | gozu004@yahoo.com | gene | dugan | 2000 Adam Avenue | Fort Worth | TX | 76106 | (817) 968-2392 |
| 10/12/06 5:54 PM | 64.136.27.226 | Premium Life | gozu005@yahoo.com | RICHARD | BIRD | 1000 Bishop Street | Fort Worth | TX | 76105 | (817) 885-7543 |
| 10/12/06 5:57 PM | 64.136.27.226 | Premium Life | gozu005@yahoo.com | tyanna | bird | 3400 Acorn Run | Fort Worth | TX | 76180 | (817) 596-7537 |
| 10/12/06 6:00 PM | 64.136.27.226 | Premium Life | gozu005@yahoo.com | david | bird | 2100 Alma Drive | Keller | TX | 76248 | (817) 431-2091 |
| 10/12/06 6:12 PM | 64.136.27.226 | Premium Life | gozu006@yahoo.com | benjamin | salas | 700 Benge Drive | Arlington | TX | 76013 | (817) 218-2378 |
| 10/12/06 6:17 PM | 64.136.27.226 | Premium Life | gozu006@yahoo.com | keith | salas | 199 Ascot Drive | Grapevine | TX | 76092 | (817) 944-4726 |
| 10/12/06 6:20 PM | 64.136.27.226 | Premium Life | gozu007@yahoo.com | emanuel | diggins | 7900 Blair Road | Justin | TX | 76247 | (940) 242-8744 |
| 10/12/06 6:22 PM | 64.136.27.226 | Premium Life | gozu007@yahoo.com | jennifer | diggins | 300 Cook Street | Argyle | TX | 76226 | (940) 246-7653 |
| 10/12/06 6:25 PM | 64.136.27.226 | Premium Life | gozu007@yahoo.com | steve | diggins | 4201 Comer Street | Denton | TX | 76207 | (940) 271-8755 |
| 10/12/06 6:28 PM | 64.136.27.226 | Premium Life | gozu008@yahoo.com | shane | justin | 1100 Blaze Court | Midlothian | TX | 76065 | (972) 723-8744 |
| 10/12/06 6:31 PM | 64.136.27.226 | Premium Life | gozu008@yahoo.com | francis | justin | 500 Allen Avenue | Duncanville | TX | 75137 | (214) 708-7653 |
| 10/12/06 6:34 PM | 64.136.27.226 | Premium Life | gozu008@yahoo.com | maria | justine | 101 Cedar Avenue | Red Oak | TX | 75154 | (972) 576-8764 |
| 10/12/06 6:38 PM | 64.136.27.226 | Premium Life | gozu008@yahoo.com | kyle | justin | 700 Hall Street | Lancaster | TX | 75146 | (972) 221-8753 |
| 10/12/06 6:42 PM | 64.136.27.226 | Premium Life | gozu009@yahoo.com | chris | haze | 1601 Brent Court | Grand Prairie | TX | 75051 | (972) 928-5674 |
| 10/12/06 6:46 PM | 64.136.27.226 | Premium Life | gozu009@yahoo.com | jesse | simpson | 4800 Cash Road | Dallas | TX | 75247 | (214) 640-9224 |
| 10/12/06 6:48 PM | 64.136.27.226 | Premium Life | gozu009@yahoo.com | michael | simpson | 701 Canal Street | Irving | TX | 75063 | (972) 255-9083 |
| 10/12/06 6:51 PM | 64.136.27.226 | Premium Life | gozu010@yahoo.com | george | thomas | 1401 Bart Lane | Lewisville | TX | 75067 | (972) 315-0984 |
| 10/12/06 6:54 PM | 64.136.27.226 | Premium Life | gozu010@yahoo.com | henry | lewis | 1001 Clint Street | Carrollton | TX | 75006 | (972) 466-9784 |
| 10/12/06 6:57 PM | 64.136.27.226 | Premium Life | gozu010@yahoo.com | robert | kaiser | 900 Dale Street | Dallas | TX | 75203 | (214) 680-8754 |

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/06 5:53 PM | 64.136.27.226 | Premium Life | gozu011@yahoo.com | jim | duncan | 1401 Bart Lane | Lewisville | TX | 75067 | (972) 315-1927 |
| 10/13/06 5:55 PM | 64.136.27.226 | Premium Life | gozu011@yahoo.com | david | duncan | 1001 Clint Street | Carrollton | TX | 75006 | (972) 466-2911 |
| 10/13/06 5:57 PM | 64.136.27.226 | Premium Life | gozu011@yahoo.com | michael | duncan | 900 Dale Street | Dallas | TX | 75203 | (214) 680-9119 |
| 10/13/06 5:59 PM | 64.136.27.226 | Premium Life | gozu012@yahoo.com | scott | smith | 7300 Amy Street | Dallas | TX | 75217 | (214) 659-2901 |
| 10/13/06 6:04 PM | 64.136.27.226 | Premium Life | gozu012@yahoo.com | ron | smith | 2000 Blake Avenue | Dallas | TX | 75228 | (214) 642-1089 |
| 10/13/06 6:07 PM | 64.136.27.226 | Premium Life | gozu012@yahoo.com | paul | thompson | 30 Cape Court | Dallas | TX | 75230 | (214) 231-2389 |
| 10/13/06 6:12 PM | 64.136.27.226 | Premium Life | gozu012@yahoo.com | marcus | franklin | 2301 Ables Drive | Plano | TX | 75093 | (972) 516-1280 |
| 10/13/06 6:15 PM | 64.136.27.226 | Premium Life | gozu013@yahoo.com | luke | rogers | 200 Ellis Drive | Ferris | TX | 75125 | (972) 544-1028 |
| 10/13/06 6:17 PM | 64.136.27.226 | Premium Life | gozu013@yahoo.com | steve | rogers | 301 Ball Street | Seagoville | TX | 75159 | (972) 200-0181 |
| 10/13/06 6:19 PM | 64.136.27.226 | Premium Life | gozu013@yahoo.com | larry | rogers | 2001 Avis Street | Mesquite | TX | 75149 | (972) 222-9781 |
| 10/13/06 6:21 PM | 64.136.27.226 | Premium Life | gozu014@yahoo.com | barney | williams | 5201 Alec Drive | Garland | TX | 75043 | (972) 276-1721 |
| 10/13/06 6:23 PM | 64.136.27.226 | Premium Life | gozu014@yahoo.com | terry | allen | 1701 Arrow Lane | Garland | TX | 75042 | (972) 495-2811 |
| 10/13/06 6:26 PM | 64.136.27.226 | Premium Life | gozu014@yahoo.com | joe | wylie | 3300 Bison Court | Plano | TX | 75074 | (972) 309-4767 |
| 10/13/06 6:32 PM | 64.136.27.226 | Premium Life | gozu016@yahoo.com | jim | fornie | 498 Alanis Street | Wylie | TX | 75098 | (972) 209-9857 |
| 10/13/06 6:35 PM | 64.136.27.226 | Premium Life | gozu016@yahoo.com | emerson | rockwell | 200 Anns Way | Forney | TX | 75126 | (972) 552-1208 |
| 10/13/06 6:37 PM | 64.136.27.226 | Premium Life | gozu016@yahoo.com | samuel | mckinney | 1100 Aspen Court | Rockwall | TX | 75087 | (972) 722-0896 |
| 10/13/06 6:39 PM | 64.136.27.226 | Premium Life | gozu017@yahoo.com | tom | yamasaki | 5201 Adams Drive | Lewisville | TX | 75056 | (972) 306-1981 |
| 10/13/06 6:41 PM | 64.136.27.226 | Premium Life | gozu017@yahoo.com | leonard | huntington | 3700 Alex Court | McKinney | TX | 75070 | (972) 439-2309 |
| 10/13/06 6:43 PM | 64.136.27.226 | Premium Life | gozu017@yahoo.com | alan | quinne | 801 Amber Court | Allen | TX | 75002 | (972) 359-2390 |
| 10/16/06 5:00 PM | 64.136.27.226 | Premium Life | ross32444@yahoo.com | ross | stevens | 99 E Lucy Street | Homestead | FL | 33034 | (305) 419-9231 |
| 10/16/06 5:03 PM | 64.136.27.226 | Premium Life | mikedavidson001@yahoo.com | michael | davison | 301 Civic Court | Homestead | FL | 33030 | (305) 910-2871 |
| 10/16/06 5:06 PM | 64.136.27.226 | Premium Life | nafis735@yahoo.com | nafis | satula | 9000 Hammocks Blvd | Miami | FL | 33196 | (305) 213-2811 |
| 10/16/06 5:09 PM | 64.136.27.226 | Premium Life | robrumage@yahoo.com | robert | stanton | 29100 Idaho Road | Homestead | FL | 33033 | (305) 224-1928 |
| 10/16/06 5:11 PM | 64.136.27.226 | Premium Life | jackschfeschtr@yahoo.com | jack | schfest | 17700 Waldin Drive | Homestead | FL | 33031 | (305) 230-1891 |
| 10/16/06 5:14 PM | 64.136.27.226 | Premium Life | robrumage1@yahoo.com | jeoseph | chandler | 2400 Krome Avenue | Miami | FL | 33187 | (305) 200-2929 |
| 10/16/06 5:16 PM | 64.136.27.226 | Premium Life | robrumage2@yahoo.com | richard | belamy | 24401 Day Avenue | Homestead | FL | 33032 | (305) 367-2092 |
| 10/16/06 5:20 PM | 64.136.27.226 | Premium Life | nafis735@yahoo.com | mason | weatherby | 9500 April Road | Miami | FL | 33157 | (305) 279-1981 |
| 10/16/06 5:23 PM | 64.136.27.226 | Premium Life | gozu018@yahoo.com | laird | poumpas | 1400 Jay Court | Homestead | FL | 33035 | (305) 258-2811 |
| 10/16/06 5:25 PM | 64.136.27.226 | Premium Life | robrumage@yahoo.com | tony | ultser | 200 Bird Road | Miami | FL | 33175 | (305) 286-2921 |
| 10/16/06 5:27 PM | 64.136.27.226 | Premium Life | ross32444@yahoo.com | jock | torse | 3900 Adra Avenue | Miami | FL | 33178 | (305) 327-3978 |
| 10/16/06 5:30 PM | 64.136.27.226 | Premium Life | robrumage1@yahoo.com | paul | williams | 27 East 34th Street | Hialeah | FL | 33018 | (305) 294-2989 |
| 10/16/06 5:32 PM | 64.136.27.226 | Premium Life | jackschfeschtr@yahoo.com | roger | jones | 1600 South Red Road | Miami | FL | 33155 | (305) 377-0222 |
| 10/16/06 5:35 PM | 64.136.27.226 | Premium Life | robrumage2@yahoo.com | gene | kaiser | 22 Elm Drive | Miami | FL | 33166 | (305) 500-2976 |
| 10/16/06 5:37 PM | 64.136.27.226 | Premium Life | gozu018@yahoo.com | reggie | newsburry | 201 Bay Lane | Key Biscayne | FL | 33149 | (305) 236-2811 |
| 10/16/06 5:39 PM | 64.136.27.226 | Premium Life | mikedavidson001@yahoo.com | ned | boylston | 800 S Douglas Road | Miami | FL | 33142 | (305) 535-2392 |
| 10/16/06 5:50 PM | 64.136.27.226 | Premium Life | ross32444@yahoo.com | jim | strickland | 398 Taft Street | Pembroke Pines | FL | 33029 | (954) 450-2091 |
| 10/16/06 5:52 PM | 64.136.27.226 | Premium Life | robrumage@yahoo.com | walter | briggins | 2401 Doe Trail | Loxahatchee | FL | 33470 | (561) 227-1256 |
| 10/16/06 5:54 PM | 64.136.27.226 | Premium Life | mikedavidson001@yahoo.com | thomas | jenkins | 5901 Devon Lane | Davie | FL | 33331 | (954) 202-1901 |
| 10/16/06 5:57 PM | 64.136.27.226 | Premium Life | robrumage1@yahoo.com | lyndon | fallerby | 2201 Evans Street | Hollywood | FL | 33024 | (954) 347-0029 |
| 10/16/06 5:59 PM | 64.136.27.226 | Premium Life | jackschfeschtr@yahoo.com | dexter | freeman | 600 Bluebird Lane | Plantation | FL | 33324 | (954) 315-0019 |
| 10/16/06 6:04 PM | 64.136.27.226 | Premium Life | robrumage2@yahoo.com | adrian | jules | 100 N Andrews Avenue | Fort Lauderdale | FL | 33309 | (954) 466-8965 |
| 10/16/06 6:23 PM | 64.136.27.226 | Premium Life | gozu018@yahoo.com | david | paulson | 1900 Classic Drive | Coral Springs | FL | 33071 | (954) 283-1989 |

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/06 6:26 PM | 64.136.27.226 | Premium Life | nafis735@yahoo.com | johnny | prichard | 22001 Aqua Court | Boca Raton | FL | 33428 | (561) 208-1901 |
| 10/16/06 6:28 PM | 64.136.27.226 | Premium Life | gozu018@yahoo.com | gene | finkle | 7800 Ayr Court | Boca Raton | FL | 33496 | (561) 302-1280 |
| 10/16/06 6:38 PM | 64.136.27.226 | Premium Life | silyhp001@yahoo.com | phillip | morris | 10000 Andrea Lane | Boynton Beach | FL | 33437 | (561) 364-2011 |
| 10/16/06 6:40 PM | 64.136.27.226 | Premium Life | ysgub001@yahoo.com | samuel | pualson | 15700 Athens Terrace | Wellington | FL | 33414 | (561) 202-1001 |
| 10/16/06 6:42 PM | 64.136.27.226 | Premium Life | nomis009@yahoo.com | vincent | corothers | 7799 Bend Way | Lake Worth | FL | 33467 | (561) 217-1991 |
| 10/16/06 6:45 PM | 64.136.27.226 | Premium Life | silyhp001@yahoo.com | keneth | showne | 700 Belmont Drive | West Palm Beach | FL | 33411 | (561) 623-5189 |
| 10/16/06 6:47 PM | 64.136.27.226 | Premium Life | ysgub001@yahoo.com | ben | takahashi | 800 Eagle Way | West Palm Beach | FL | 33412 | (561) 627-1908 |
| 10/16/06 6:50 PM | 64.136.27.226 | Premium Life | nomis009@yahoo.com | donald | huggins | 10500 Dogwood Trail | Jupiter | FL | 33478 | (561) 658-1917 |
| 10/16/06 6:52 PM | 64.136.27.226 | Premium Life | silyhp001@yahoo.com | curtis | sleaway | 7901 East Drive | Miami Beach | FL | 33141 | (305) 212-1988 |
| 10/16/06 6:54 PM | 64.136.27.226 | Premium Life | ysgub001@yahoo.com | henry | thomas | 21100 Jib Court | Miami | FL | 33180 | (305) 483-1111 |
| 10/16/06 6:57 PM | 64.136.27.226 | Premium Life | nomis009@yahoo.com | jackson | bennet | 198 Hill Street | Dania | FL | 33004 | (954) 461-1919 |
| 10/16/06 6:59 PM | 64.136.27.226 | Premium Life | ross32444@yahoo.com | wallace | putnam | 27 West Sample Drive | Pompano Beach | FL | 33064 | (954) 283-2988 |
| 10/17/06 10:21 AM | 64.136.27.226 | Premium Life | mikedavidson001@yahoo.com | ted | gaines | 27 West Sample Drive | Pompano Beach | FL | 33064 | (954) 283-5557 |
| 10/17/06 10:28 AM | 64.136.27.226 | Premium Life | nafis735@yahoo.com | sam | chancey | 4800 Chamal Circle | Boca Raton | FL | 33487 | (561) 212-8882 |
| 10/17/06 10:30 AM | 64.136.27.226 | Premium Life | robrumage@yahoo.com | mark | davies | 3801 Aros Circle | Boynton Beach | FL | 33436 | (561) 880-2922 |
| 10/17/06 10:32 AM | 64.136.27.226 | Premium Life | silyhp001@yahoo.com | stuart | hundley | 1200 Barton Road | Lake Worth | FL | 33460 | (561) 230-1298 |
| 10/17/06 10:40 AM | 64.136.27.226 | Premium Life | ysgub001@yahoo.com | angel | hayes | 5700 Aruba Way | West Palm Beach | FL | 33407 | (561) 478-1789 |
| 10/17/06 10:42 AM | 64.136.27.226 | Premium Life | robrumage1@yahoo.com | porter | conrad | 11800 Ash Street | Palm Beach Gardens | FL | 33410 | (531) 236-3387 |
| 10/17/06 11:00 AM | 64.136.27.226 | Premium Life | nomis009@yahoo.com | manny | pasquez | 3300 Coral Place | Tequesta | FL | 33469 | (561) 935-1191 |
| 10/18/06 12:16 PM | 64.136.27.226 | Premium Life | yerdneh@yahoo.com | doug | conyers | 6200 Amber Drive | Douglasville | GA | 30135 | (770) 949-2922 |
| 10/18/06 12:19 PM | 64.136.27.226 | Premium Life | yerdneh@yahoo.com | ben | renolds | 199 Alps Court | Fairburn | GA | 30213 | (770) 969-8811 |
| 10/18/06 12:21 PM | 64.136.27.226 | Premium Life | yerdneh@yahoo.com | jim | mcalister | 200 Argus Circle NW | Atlanta | GA | 30331 | (404) 208-2998 |
| 10/18/06 12:24 PM | 64.136.27.226 | Premium Life | eilsel001@yahoo.com | serif | yosefat | 41 Park Place NE | Atlanta | GA | 30336 | (404) 320-9921 |
| 10/18/06 12:26 PM | 64.136.27.226 | Premium Life | eilsel001@yahoo.com | avery | cox | 601 Allen Drive | Riverdale | GA | 30296 | (770) 277-9917 |
| 10/18/06 12:28 PM | 64.136.27.226 | Premium Life | eilsel001@yahoo.com | rick | tomlinson | 1249 Avery Drive | Jonesboro | GA | 30238 | (770) 305-7728 |
| 10/18/06 12:54 PM | 64.136.27.226 | Premium Life | orutra001@yahoo.com | harvey | stutmark | 5098 Camp Road | College Park | GA | 30349 | (770) 407-4420 |
| 10/18/06 12:57 PM | 64.136.27.226 | Premium Life | orutra001@yahoo.com | kenny | drissel | 3700 Carol Court | East Point | GA | 30344 | (404) 639-9128 |
| 10/18/06 12:59 PM | 64.136.27.226 | Premium Life | orutra001@yahoo.com | james | griffin | 2001 Cox Court | Atlanta | GA | 30310 | (404) 597-8277 |
| 10/18/06 1:02 PM | 64.136.27.226 | Premium Life | omotust001@yahoo.com | lenord | morrow | 401 Belle Street | Griffin | GA | 30223 | (770) 691-7586 |
| 10/18/06 1:04 PM | 64.136.27.226 | Premium Life | omotust001@yahoo.com | bennton | smithe | 101 Anne Street | Hampton | GA | 30228 | (770) 897-7288 |
| 10/18/06 1:07 PM | 64.136.27.226 | Premium Life | omotust001@yahoo.com | frank | acworth | 1500 Burks Drive | Morrow | GA | 30260 | (770) 793-3309 |
| 10/18/06 1:08 PM | 64.136.27.226 | Premium Life | ailicic001@yahoo.com | earl | burnside | 1700 Fay Street NE | Atlanta | GA | 30316 | (404) 215-7767 |
| 10/18/06 1:11 PM | 64.136.27.226 | Premium Life | ailicic001@yahoo.com | simon | novi | 5601 Acorn Drive | Ellenwood | GA | 30294 | (404) 294-0029 |
| 10/18/06 1:13 PM | 64.136.27.226 | Premium Life | ailicic001@yahoo.com | brian | trenton | 1801 Brian Way | Decatur | GA | 30032 | (404) 260-9920 |
| 10/18/06 1:15 PM | 64.136.27.226 | Premium Life | alebasi001@yahoo.com | allen | bragg | 112 Court Circle | Stockbridge | GA | 30281 | (770) 389-9189 |
| 10/18/06 1:17 PM | 64.136.27.226 | Premium Life | alebasi001@yahoo.com | mack | sperry | 4600 Forest Trail | Lithonia | GA | 30038 | (770) 484-7723 |
| 10/18/06 1:19 PM | 64.136.27.226 | Premium Life | alebasi001@yahoo.com | trent | paulson | 101 Cowan Road SE | Conyers | GA | 30094 | (770) 922-7012 |
| 10/18/06 5:11 PM | 64.136.27.226 | Premium Life | alebasi@yahoo.com | ralph | waterford | 99 Lake Road | Hiram | GA | 30141 | (770) 638-6665 |
| 10/18/06 5:13 PM | 64.136.27.226 | Premium Life | alebasi002@yahoo.com | jim | tatum | 99 Lake Road | Hiram | GA | 30141 | (770) 638-8837 |
| 10/18/06 5:16 PM | 64.136.27.226 | Premium Life | yerdneh52@yahoo.com | mike | dennings | 3700 Acorn Drive | Powder Springs | GA | 30127 | (770) 222-8847 |
| 10/18/06 5:18 PM | 64.136.27.226 | Premium Life | eilsel949@yahoo.com | david | lerdrey | 2724 Broad Street | Austell | GA | 30106 | (770) 732-9161 |

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/06 5:20 PM | 64.136.27.226 | Premium Life | orutra227@yahoo.com | ronald | simmons | 4901 Cove Street | Acworth | GA | 30101 | (770) 966-6694 |
| 10/18/06 5:23 PM | 64.136.27.226 | Premium Life | omotust222@yahoo.com | walter | killmore | 300 Anders Path | Marietta | GA | 30064 | (770) 419-8177 |
| 10/18/06 5:25 PM | 64.136.27.226 | Premium Life | ailicic99@yahoo.com | alvin | seymore | 3100 Center Street SE | Smyrna | GA | 30080 | (770) 683-2332 |
| 10/18/06 5:28 PM | 64.136.27.226 | Premium Life | alebasi003@yahoo.com | brandon | ackworth | 32 Baker Street NW | Atlanta | GA | 30308 | (404) 270-8898 |
| 10/18/06 5:30 PM | 64.136.27.226 | Premium Life | yerdneh52@yahoo.com | lawrence | thomas | 1200 Mayfair Drive NE | Atlanta | GA | 30342 | (404) 267-3778 |
| 10/18/06 5:32 PM | 64.136.27.226 | Premium Life | eilsel949@yahoo.com | dennis | north | 3200 Able Court | Marietta | GA | 30062 | (770) 200-9188 |
| 10/18/06 5:34 PM | 64.136.27.226 | Premium Life | orutra227@yahoo.com | myron | hendry | 119 Beech Street | Roswell | GA | 30075 | (770) 681-2882 |
| 10/18/06 5:37 PM | 64.136.27.226 | Premium Life | alebasi003@yahoo.com | frank | deltpagio | 3100 Brandy Court | Acworth | GA | 30102 | (770) 966-3801 |
| 10/18/06 5:39 PM | 64.136.27.226 | Premium Life | omotust222@yahoo.com | henry | garrison | 1205 Acorn Lane | Woodstock | GA | 30189 | (770) 926-2811 |
| 10/18/06 5:42 PM | 64.136.27.226 | Premium Life | ailicic99@yahoo.com | kyle | wochat | 1199 Main Street | Atlanta | GA | 30324 | (404) 201-1881 |
| 10/18/06 5:44 PM | 64.136.27.226 | Premium Life | alebasi002@yahoo.com | sam | samuelson | 1701 Bragg Street | Chamblee | GA | 30341 | (770) 993-1891 |
| 10/18/06 5:46 PM | 64.136.27.226 | Premium Life | yerdneh52@yahoo.com | dirk | landlin | 7601 Auden Trail | Atlanta | GA | 30350 | (770) 991-3541 |
| 10/18/06 5:49 PM | 64.136.27.226 | Premium Life | eilsel949@yahoo.com | wallace | harrison | 3101 Campus Drive | Norcross | GA | 30071 | (770) 875-2871 |
| 10/18/06 5:51 PM | 64.136.27.226 | Premium Life | orutra227@yahoo.com | clark | southgate | 10300 Alvin Road | Alpharetta | GA | 30022 | (770) 906-2702 |
| 10/18/06 5:53 PM | 64.136.27.226 | Premium Life | alebasi003@yahoo.com | melvin | johnson | 1199 Alpco Court | Stone Mountain | GA | 30083 | (770) 837-9061 |
| 10/18/06 5:55 PM | 64.136.27.226 | Premium Life | omotust222@yahoo.com | townsend | sounders | 701 Ashley Lane | Stone Mountain | GA | 30087 | (770) 558-2388 |
| 10/18/06 5:58 PM | 64.136.27.226 | Premium Life | alebasi002@yahoo.com | mark | ferris | 199 Agua Avenue | Lawrenceville | GA | 30044 | (770) 277-2890 |
| 10/18/06 6:00 PM | 64.136.27.226 | Premium Life | ailicic99@yahoo.com | harrison | paul | 6401 Bell Road | Duluth | GA | 30097 | (770) 813-3371 |
| 10/18/06 6:10 PM | 64.136.27.226 | Premium Life | sitfol28@yahoo.com | manard | loftis | 2700 Alamo Place | Snellville | GA | 30078 | (770) 982-2992 |
| 10/18/06 6:13 PM | 64.136.27.226 | Premium Life | satfol28@yahoo.com | michael | ridgbar | 401 Allen Drive | Lawrenceville | GA | 30043 | (770) 277-1899 |
| 10/18/06 6:16 PM | 64.136.27.226 | Premium Life | sitfol28@yahoo.com | chandler | faulkner | 3600 Aspen Court | Buford | GA | 30519 | (770) 945-1711 |
| 10/19/06 9:55 AM | 64.136.27.226 | Premium Life | airam5270@yahoo.com | jim | altman | 201 Boyd Avenue | Winchester | VA | 22601 | (540) 327-1891 |
| 10/19/06 9:58 AM | 64.136.27.226 | Premium Life | ylrebmik21@yahoo.com | patrick | allen | 70 Allen Court | Fredericksburg | VA | 22405 | (540) 226-2781 |
| 10/19/06 10:01 AM | 64.136.27.226 | Premium Life | leinad110@yahoo.com | bryce | campfeld | 24 Appling Road | Stafford | VA | 22554 | (540) 658-1982 |
| 10/19/06 10:12 AM | 64.136.27.226 | Premium Life | acinom44@yahoo.com | hank | livings | 19200 Buna Street | Triangle | VA | 22172 | (703) 445-2398 |
| 10/19/06 10:16 AM | 64.136.27.226 | Premium Life | nosila667@yahoo.com | lucas | bestou | 14401 Alps Drive | Dale City | VA | 22193 | (703) 296-1978 |
| 10/19/06 10:21 AM | 64.136.27.226 | Premium Life | crikvastillo@yahoo.com | bruce | tanner | 101 Anna Lane | Berryville | VA | 22611 | (540) 955-2901 |
| 10/19/06 10:23 AM | 64.136.27.226 | Premium Life | krammy337@yahoo.com | ron | davis | 37200 Bolyn Road | Hillsboro | VA | 20132 | (540) 751-9123 |
| 10/19/06 10:25 AM | 64.136.27.226 | Premium Life | krammy337@yahoo.com | walter | kike | 37200 Bolyn Road | Hillsboro | VA | 20132 | (540) 751-8181 |
| 10/19/06 10:31 AM | 64.136.27.226 | Premium Life | butrose001@yahoo.com | michael | williams | 2 Alice Court | Charles Town | WV | 25414 | (304) 930-1991 |
| 10/19/06 10:34 AM | 64.136.27.226 | Premium Life | pungis@yahoo.com | rudolph | gigante | 9200 Alpha Court | Manassas | VA | 20110 | (703) 330-2922 |
| 10/19/06 10:39 AM | 64.136.27.226 | Premium Life | pungis030@yahoo.com | knox | williams | 9200 Alpha Court | Manassas | VA | 20110 | (703) 330-1292 |
| 10/19/06 10:42 AM | 64.136.27.226 | Premium Life | gorram021@yahoo.com | tom | hilderbrand | 13201 Alcove Path | Centreville | VA | 20120 | (703) 263-8882 |
| 10/19/06 12:03 PM | 64.136.27.226 | Premium Life | ruage44@yahoo.com | sam | uler | 1301 April Way | Herndon | VA | 20170 | (703) 326-1981 |
| 10/19/06 12:06 PM | 64.136.27.226 | Premium Life | airam5270@yahoo.com | eli | wallace | 12901 Bruce Court | Lovettsville | VA | 20180 | (540) 822-2389 |
| 10/19/06 12:08 PM | 64.136.27.226 | Premium Life | ylrebmik21@yahoo.com | chritopher | renolds | 5 Ash Drive | Knoxville | MD | 21758 | (301) 815-9992 |
| 10/19/06 12:11 PM | 64.136.27.226 | Premium Life | leinad110@yahoo.com | laird | springfield | 20700 Arbor Court | Sterling | VA | 20165 | (703) 652-6567 |
| 10/19/06 12:14 PM | 64.136.27.226 | Premium Life | acinom44@yahoo.com | rick | castillo | 19600 Mosby Way | Poolesville | MD | 20837 | (301) 691-7727 |
| 10/19/06 12:16 PM | 64.136.27.226 | Premium Life | nosila667@yahoo.com | reginald | buckner | 19099 Amur Court | Lansdowne | VA | 20176 | (703) 737-9128 |
| 10/19/06 12:20 PM | 64.136.27.226 | Premium Life | crickvastillo@yahoo.com | daniel | windere | 3200 Baker Circle | Adamstown | MD | 21710 | (301) 831-1911 |
| 10/19/06 12:25 PM | 64.136.27.226 | Premium Life | butrose001@yahoo.com | vince | bathesda | 7400 Banner Road | Dickerson | MD | 20842 | (301) 398-4789 |
| 10/19/06 12:28 PM | 64.136.27.226 | Premium Life | pungis030@yahoo.com | wilbur | stanley | 2801 Banks Court | Dumfries | VA | 22026 | (703) 223-2381 |

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/06 12:30 PM | 64.136.27.226 | Premium Life | gorram021@yahoo.com | erle | biglerd | 5225 Green Lane | Marbury | MD | 20658 | (301) 983-2378 |
| 10/19/06 12:33 PM | 64.136.27.226 | Premium Life | ruage44@yahoo.com | jack | thompson | 2651 Avon Place | Waldorf | MD | 20601 | (301) 764-3822 |
| 10/19/06 4:58 PM | 64.136.27.226 | Premium Life | airam5270@yahoo.com | rich | frankfurt | 12990 Abner Avenue | Woodbridge | VA | 22192 | (703) 296-3434 |
| 10/19/06 5:00 PM | 64.136.27.226 | Premium Life | ylrebmik21@yahoo.com | mike | delarocha | 8300 Apple Court | Fairfax Station | VA | 22039 | (703) 978-7892 |
| 10/19/06 5:02 PM | 64.136.27.226 | Premium Life | leinad110@yahoo.com | edward | notting | 5301 Atlee Place | Springfield | VA | 22151 | (703) 299-2266 |
| 10/19/06 5:04 PM | 64.136.27.226 | Premium Life | acinom44@yahoo.com | chris | bethesda | 9800 Blake Lane | Vienna | VA | 22181 | (703) 242-2292 |
| 10/19/06 5:06 PM | 64.136.27.226 | Premium Life | nosila667@yahoo.com | frank | jones | 242 Aspen Street | Alexandria | VA | 22309 | (703) 549-3822 |
| 10/19/06 5:08 PM | 64.136.27.226 | Premium Life | crickvastillo@yahoo.com | alex | smith | 413 Cook Street | Alexandria | VA | 22314 | (703) 751-8888 |
| 10/19/06 5:10 PM | 64.136.27.226 | Premium Life | krammy337@yahoo.com | marvin | templar | 101 Lee Avenue | Arlington | VA | 22207 | (703) 225-2822 |
| 10/19/06 5:13 PM | 64.136.27.226 | Premium Life | butrose001@yahoo.com | marlon | simpson | 7101 Amy Lane | Bethesda | MD | 20817 | (301) 554-2871 |
| 10/19/06 5:15 PM | 64.136.27.226 | Premium Life | pungis030@yahoo.com | collin | powell | 9901 Airport Drive | Washington | DC | 20001 | (202) 309-2922 |
| 10/19/06 5:17 PM | 64.136.27.226 | Premium Life | gorram021@yahoo.com | brad | cheltan | 901 Allan Road | Rockville | MD | 20850 | (301) 230-2292 |
| 10/19/06 5:19 PM | 64.136.27.226 | Premium Life | ruage44@yahoo.com | justin | brooks | 26301 Aiken Drive | Clarksburg | MD | 20871 | (301) 586-3498 |
| 10/19/06 5:31 PM | 64.136.27.226 | Premium Life | lerbit66@yahoo.com | brian | griballi | 11818 Ashbrook Court | Germantown | MD | 20876 | (301) 415-2929 |
| 10/19/06 5:33 PM | 64.136.27.226 | Premium Life | lobodobo3@yahoo.com | russel | means | 11200 Angus Place | Potomac | MD | 20854 | (301) 618-7878 |
| 10/19/06 5:36 PM | 64.136.27.226 | Premium Life | gorram78@yahoo.com | edward | klitschko | 14400 Ash Court | Rockville | MD | 20853 | (301) 231-2392 |
| 10/19/06 5:39 PM | 64.136.27.226 | Premium Life | maxinspace3@yahoo.com | charles | gainer | 1801 Bart Drive | Silver Spring | MD | 20905 | (301) 285-8837 |
| 10/19/06 5:41 PM | 64.136.27.226 | Premium Life | sitnalta333@yahoo.com | jim | kelsoy | 800 Amer Drive | Fort Washington | MD | 20744 | (301) 292-9288 |
| 10/19/06 5:43 PM | 64.136.27.226 | Premium Life | lerbit66@yahoo.com | william | williams | 4099 Beech Lane | Temple Hills | MD | 20748 | (301) 238-2877 |
| 10/19/06 6:29 PM | 64.136.27.226 | Premium Life | gorram78@yahoo.com | mike | larucci | 10401 Basel Drive | Cheltenham | MD | 20623 | (301) 207-9928 |
| 10/19/06 6:31 PM | 64.136.27.226 | Premium Life | lerbit66@yahoo.com | jimmy | flanders | 3400 Chatham Road | Hyattsville | MD | 20783 | (301) 314-2922 |
| 10/19/06 6:34 PM | 64.136.27.226 | Premium Life | lobodobo3@yahoo.com | johnathan | krippensky | 3201 Amador Drive | Landover | MD | 20785 | (301) 532-8823 |
| 10/19/06 6:36 PM | 64.136.27.226 | Premium Life | maxinspace3@yahoo.com | gerald | thompson | 10402 Alina Court | Upper Marlboro | MD | 20772 | (301) 358-3354 |
| 10/19/06 6:38 PM | 64.136.27.226 | Premium Life | sitnalta333@yahoo.com | arnold | jenkins | 15900 Acre Court | Bowie | MD | 20716 | (301) 249-9932 |
| 10/19/06 6:41 PM | 64.136.27.226 | Premium Life | gorram78@yahoo.com | bobby | rutherford | 13301 Arden Way | Laurel | MD | 20708 | (301) 361-8229 |
| 10/19/06 6:43 PM | 64.136.27.226 | Premium Life | lerbit66@yahoo.com | jacob | young | 1000 April Court | Gambrills | MD | 21054 | (410) 503-2922 |
| 10/19/06 6:50 PM | 64.136.27.226 | Premium Life | lobodobo3@yahoo.com | rob | thomlin | 1000 April Court | Gambrills | MD | 21054 | (410) 503-8278 |
| 10/19/06 6:52 PM | 64.136.27.226 | Premium Life | sitnalta333@yahoo.com | lex | underhill | 1000 April Court | Edgewater | MD | 21037 | (410) 798-2397 |
| 10/19/06 6:55 PM | 64.136.27.226 | Premium Life | crikvastillo@yahoo.com | ford | cerpas | 3100 Asher Drive | Annapolis | MD | 21403 | (410) 731-8123 |
| 10/19/06 6:58 PM | 64.136.27.226 | Premium Life | ruage44@yahoo.com | michael | taylor | 400 Alder Trail | Crownsville | MD | 21032 | (410) 294-2897 |
| 10/19/06 7:00 PM | 64.136.27.226 | Premium Life | maxinspace@yahoo.com | jim | morrow | 1200 Ashby Court | Arnold | MD | 21012 | (410) 974-2982 |
| 10/19/06 7:02 PM | 64.136.27.226 | Premium Life | gorram78@yahoo.com | river | jiang | 101 Cass Drive | Martinsburg | WV | 25401 | (304) 263-2989 |
| 10/24/06 9:09 AM | 64.136.27.226 | Premium Life | ecaps876@yahoo.com | roger | merryweather | 18401 Alice Street | Trenton | MI | 48183 | (734) 341-1923 |
| 10/24/06 9:15 AM | 64.136.27.226 | Premium Life | vinniehanni@yahoo.com | jamie | milford | 898 Brown Street | Ann Arbor | MI | 48104 | (734) 368-2981 |
| 10/24/06 9:18 AM | 64.136.27.226 | Premium Life | johnnyrayal@yahoo.com | vincent | parez | 6399 Chad Court | Brighton | MI | 48116 | (810) 522-2872 |
| 10/24/06 9:21 AM | 64.136.27.226 | Premium Life | oyasuminasai34@yahoo.com | frank | henley | 9499 Apple Court | Fenton | MI | 48430 | (810) 750-8823 |
| 10/24/06 9:29 AM | 64.136.27.226 | Premium Life | nandabaka051@yahoo.com | walter | canton | 9241 Abbey Lane | Ypsilanti | MI | 48198 | (734) 210-1298 |
| 10/24/06 9:32 AM | 64.136.27.226 | Premium Life | mahayan120@yahoo.com | mike | peterman | 59400 Bishop Road | New Hudson | MI | 48165 | (248) 223-8288 |
| 10/24/06 9:34 AM | 64.136.27.226 | Premium Life | manjushri5271@yahoo.com | earl | limer | 8800 N Beck Road | Plymouth | MI | 48170 | (734) 354-2389 |
| 10/24/06 9:37 AM | 64.136.27.226 | Premium Life | bavachana987@yahoo.com | david | black | 7900 Alton Street | Canton | MI | 48187 | (734) 394-1291 |
| 10/24/06 9:41 AM | 64.136.27.226 | Premium Life | uytre56@yahoo.com | carl | summers | 41001 Amy Drive | Novi | MI | 48375 | (248) 531-9181 |
| 10/24/06 9:44 AM | 64.136.27.226 | Premium Life | iuytr556@yahoo.com | ron | duggan | 18801 Aspen Drive | Livonia | MI | 48152 | (734) 237-8720 |

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/06 9:49 AM | 64.136.27.226 | Premium Life | mnbvc579@yahoo.com | bert | ultrend | 800 Adam Court | Highland | MI | 48356 | (248) 344-2381 |
| 10/24/06 9:51 AM | 64.136.27.226 | Premium Life | gfdsa330@yahoo.com | thomas | davidson | 3901 Adell Court | Commerce Township | MI | 48382 | (248) 387-3893 |
| 10/24/06 9:56 AM | 64.136.27.226 | Premium Life | ecaps876@yahoo.com | sam | yellowstone | 6001 Anne Drive | West Bloomfield | MI | 48322 | (248) 796-6265 |
| 10/24/06 9:59 AM | 64.136.27.226 | Premium Life | vinniehanni@yahoo.com | linchris | frank | 1501 Alma Avenue | Waterford Township | MI | 48327 | (248) 618-1991 |
| 10/24/06 10:01 AM | 64.136.27.226 | Premium Life | johnnyrayal@yahoo.com | warren | cuvington | 4540 Ava Lane | Clarkston | MI | 48348 | (248) 913-7811 |
| 10/24/06 10:03 AM | 64.136.27.226 | Premium Life | oyasuminasai34@yahoo.com | troy | endres | 10999 Adams Road | Romulus | MI | 48174 | (734) 229-0199 |
| 10/24/06 10:06 AM | 64.136.27.226 | Premium Life | nandabaka051@yahoo.com | ron | lemente | 30100 Arbor Court | Inkster | MI | 48141 | (313) 291-1871 |
| 10/24/06 10:10 AM | 64.136.27.226 | Premium Life | mahayana120@yahoo.com | james | clinton | 3501 Carol Street | Melvindale | MI | 48122 | (313) 247-2151 |
| 10/24/06 10:12 AM | 64.136.27.226 | Premium Life | manjushri5271@yahoo.com | gene | rochester | 31900 Alden Court | Beverly Hills | MI | 48025 | (248) 473-2991 |
| 10/24/06 10:15 AM | 64.136.27.226 | Premium Life | bavachana987@yahoo.com | marcus | st.clair | 13601 Capitol Street | Detroit | MI | 48227 | (313) 221-1623 |
| 10/24/06 10:17 AM | 64.136.27.226 | Premium Life | uytre56@yahoo.com | robert | sterling | 10100 Hart Avenue | Huntington Woods | MI | 48070 | (248) 796-2372 |
| 10/24/06 10:20 AM | 64.136.27.226 | Premium Life | iuytr556@yahoo.com | richard | elefante | 7900 Belle Street | Detroit | MI | 48207 | (313) 245-3482 |
| 10/24/06 10:25 AM | 64.136.27.226 | Premium Life | mnbvc579@yahoo.com | burtrand | williams | 520 Avon Road | Pontiac | MI | 48341 | (248) 281-2937 |
| 10/24/06 10:27 AM | 64.136.27.226 | Premium Life | gfdsa330@yahoo.com | jim | resfelder | 1700 Apple Drive | Troy | MI | 48098 | (248) 362-3487 |
| 10/24/06 10:33 AM | 64.136.27.226 | Premium Life | ecaps876@yahoo.com | christopher | philosophal | 14600 Alma Drive | Sterling Heights | MI | 48313 | (586) 870-3434 |
| 10/24/06 10:36 AM | 64.136.27.226 | Premium Life | vinniehanni@yahoo.com | manny | rodrigues | 47500 Anna Court | Shelby Township | MI | 48315 | (586) 566-2436 |
| 10/24/06 10:38 AM | 64.136.27.226 | Premium Life | johnnyrayal@yahoo.com | prichard | whilte | 1300 N Acre Drive | Rochester Hills | MI | 48306 | (248) 608-8273 |
| 10/24/06 10:42 AM | 64.136.27.226 | Premium Life | oyasuminasai34@yahoo.com | quinton | jonson | 201 Army Road | Addison Township | MI | 48367 | (248) 792-2783 |
| 10/24/06 10:44 AM | 64.136.27.226 | Premium Life | nandabaka051@yahoo.com | kenige | washington | 66500 Busch Court | Washington | MI | 48095 | (586) 781-3487 |
| 10/24/06 10:47 AM | 64.136.27.226 | Premium Life | mahayana120@yahoo.com | lawrence | ruhm | 17201 Berden Street | Detroit | MI | 48224 | (313) 202-5763 |
| 10/24/06 10:50 AM | 64.136.27.226 | Premium Life | manjushri5271@yahoo.com | clark | bally | 31200 Burton Street | Saint Clair Shores | MI | 48082 | (586) 206-2378 |
| 10/24/06 10:52 AM | 64.136.27.226 | Premium Life | bavachana987@yahoo.com | gene | lipsky | 38701 Arbor Street | Harrison Township | MI | 48045 | (586) 218-2837 |
| 10/24/06 10:54 AM | 64.136.27.226 | Premium Life | uytre56@yahoo.com | paul | cleary | 98300 Beech Street | Richmond | MI | 48062 | (586) 292-3487 |
| 10/26/06 7:41 AM | 64.136.27.226 | Premium Life | otsukarei345@yahoo.com | jake | tomball | 1000 Allen Street | Rosenberg | TX | 77471 | (281) 750-8347 |
| 10/26/06 7:44 AM | 64.136.27.226 | Premium Life | jodongy333@yahoo.com | albert | cunnington | 6800 Ash Lane | Katy | TX | 77493 | (281) 644-0299 |
| 10/26/06 7:46 AM | 64.136.27.226 | Premium Life | paulren312@yahoo.com | carlos | diegson | 600 Annies Way | Sugar Land | TX | 77479 | (281) 566-2837 |
| 10/26/06 7:48 AM | 64.136.27.226 | Premium Life | ciccitti990@yahoo.com | paul | renfield | 4000 Alice Drive | Sugar Land | TX | 77478 | (281) 632-2897 |
| 10/26/06 7:51 AM | 64.136.27.226 | Premium Life | stoph765@yahoo.com | alvin | angleton | 19600 Beachy Court | Katy | TX | 77449 | (281) 234-2308 |
| 10/26/06 7:53 AM | 64.136.27.226 | Premium Life | ijnbhu654@yahoo.com | reggie | dickenson | 101 Baker Road | Houston | TX | 77094 | (281) 217-8790 |
| 10/26/06 7:55 AM | 64.136.27.226 | Premium Life | rdxzse003@yahoo.com | chris | landingham | 11900 August Road | Cypress | TX | 77429 | (281) 758-9233 |
| 10/26/06 7:57 AM | 64.136.27.226 | Premium Life | okmnji444@yahoo.com | lewis | catalfo | 101 Anna Street | Tomball | TX | 77375 | (281) 803-1231 |
| 10/26/06 8:00 AM | 64.136.27.226 | Premium Life | tybauery10@yahoo.com | jackson | bennet | 65 Aspen Court | Lake Jackson | TX | 77566 | (979) 285-5901 |
| 10/26/06 8:02 AM | 64.136.27.226 | Premium Life | redrumage57@yahoo.com | robert | citorri | 1400 Alena Road | Angleton | TX | 77515 | (979) 215-2398 |
| 10/26/06 8:04 AM | 64.136.27.226 | Premium Life | otsukarei345@yahoo.com | brad | johnston | 1601 Barker Street | Alvin | TX | 77511 | (281) 581-2811 |
| 10/26/06 8:07 AM | 64.136.27.226 | Premium Life | jodongy333@yahoo.com | gabe | reynolds | 13401 Anne Lane | Santa Fe | TX | 77510 | (409) 256-2390 |
| 10/26/06 8:09 AM | 64.136.27.226 | Premium Life | paulren312@yahoo.com | joe | taylor | 5001 Asia Lane | Dickinson | TX | 77539 | (281) 910-1298 |
| 10/26/06 8:11 AM | 64.136.27.226 | Premium Life | ciccitti990@yahoo.com | edward | springer | 2800 Meadow Lane | Texas City | TX | 77590 | (409) 359-2891 |

| Date/Time | IP Address | Product Type | Email Address | First Name | Last Name | Address | City | State | ZIP | Phone Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/06 8:14 AM | 64.136.27.226 | Premium Life | stoph765@yahoo.com | steven | hord | 4700 Alamo Drive | Galveston | TX | 77551 | (409) 356-3822 |
| 10/26/06 8:16 AM | 64.136.27.226 | Premium Life | ijnbhu654@yahoo.com | alon | fazil | 4101 Amir Street | Houston | TX | 77072 | (281) 209-1291 |
| 10/26/06 8:18 AM | 64.136.27.226 | Premium Life | rdxzse003@yahoo.com | darby | atwell | 1101 Blocker Lane | Missouri City | TX | 77489 | (281) 653-2308 |
| 10/26/06 8:20 AM | 64.136.27.226 | Premium Life | okmnji444@yahoo.com | conrad | smith | 1699 Darby lane | Fresno | TX | 77545 | (281) 915-3498 |
| 10/26/06 8:23 AM | 64.136.27.226 | Premium Life | tybauery10@yahoo.com | david | skidmore | 6399 Atwell Drive | Houston | TX | 77096 | (713) 345-3489 |
| 10/26/06 8:25 AM | 64.136.27.226 | Premium Life | redrumage57@yahoo.com | porter | hayes | 13301 Blazey Drive | Houston | TX | 77041 | (713) 350-2380 |

## Blocked Submissions by Brandon Byrd to www.NetQuote.com

| Date/Time | IP Address | Browser | Visitor Session | Filter |
|---|---|---|---|---|
| 10/30/06 10:40 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | dtvremyb4w0p2xmukqkais45 | Application Identified as bogus. |
| 10/30/06 10:49 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | se2ar355rxuefkq1qswc0d45 | Application Identified as bogus. |
| 10/30/06 10:52 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 504zynuvuj0eqerh0qorj255 | Application Identified as bogus. |
| 10/30/06 10:55 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | uwjzb045gsiihszsvoplic55 | Application Identified as bogus. |
| 10/30/06 10:57 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | y5votx452oaajf553ryvek55 | Application Identified as bogus. |
| 10/30/06 10:59 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | u0jvaa45kpusli3oljdm1c55 | Application Identified as bogus. |
| 10/30/06 11:02 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | iingxfbuffsw1u4534ekgwix | Application Identified as bogus. |
| 10/30/06 11:04 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 0navrinxavkbxybhxfqtgo45 | Application Identified as bogus. |
| 10/30/06 11:06 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 0zj55l45ykaxhtjic3fjide1 | Application Identified as bogus. |
| 10/30/06 11:09 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | pj2jl545zzh3pp45ycvh2v55 | Application Identified as bogus. |
| 10/30/06 11:29 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 5abaqleyyhpgqjmcl3urrx55 | Application Identified as bogus. |
| 10/30/06 11:32 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | q4cjkjv1nix45n45kc5pyg55 | Application Identified as bogus. |
| 10/30/06 11:34 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 2mfe1v23xvtzvt45n5mcig55 | Application Identified as bogus. |
| 10/30/06 11:36 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | mierth55e5uxmeqyuqhrtia1 | Application Identified as bogus. |
| 10/30/06 11:40 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 4mipar55yhm11cmwirgb4h45 | Application Identified as bogus. |
| 10/30/06 11:58 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | gznypbvpq2440n45j4j5r5mv | Application Identified as bogus. |
| 11/1/06 5:35 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | rrgzj455v5gdmv55rhsf2lvh | Application Identified as bogus. |
| 11/1/06 5:37 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 5susja55n45jbq55i5yusf45 | Application Identified as bogus. |
| 11/1/06 5:39 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | b1fduj55jrw2bo55wh0fbt45 | Application Identified as bogus. |
| 11/1/06 5:42 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 0na1z445o51arw455git5yir | Application Identified as bogus. |
| 11/1/06 5:44 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | xqhp3xedoi4yi155mzalthyr | Application Identified as bogus. |
| 11/1/06 5:46 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | jnrcgx454v0frs551om3ai45 | Application Identified as bogus. |
| 11/1/06 7:04 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | d4xyho45c4ffa045kx2fu555 | Application Identified as bogus. |
| 11/1/06 7:07 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 0fdz03fixzrgn045wwifsyz5 | Application Identified as bogus. |
| 11/1/06 7:09 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | u0zsk145nudogk45fq3xno55 | Application Identified as bogus. |
| 11/1/06 7:12 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | b3znyn55jd4vifze2hgyxnmz | Application Identified as bogus. |
| 11/1/06 7:14 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | fqq15345hyl51z45oux4ay45 | Application Identified as bogus. |
| 11/1/06 7:17 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 3ckf2u55rbqyja55pyczs245 | Application Identified as bogus. |
| 11/2/06 9:47 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 3eeeij55qrul1455omshwh55 | Application Identified as bogus. |
| 11/2/06 9:51 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | pgxmrsz5z4qzecvucy1vyw45 | Application Identified as bogus. |

| Date/Time | IP Address | Browser | Visitor Session | Filter |
|---|---|---|---|---|
| 11/2/06 9:53 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | itllyd45zlmuvjbi5hpwfj55 | Application Identified as bogus. |
| 11/2/06 9:56 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | lwr4w355skppvr451cxgny55 | Application Identified as bogus. |
| 11/2/06 9:58 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | ytak5hfwpcjo1155elompoul | Application Identified as bogus. |
| 11/2/06 10:00 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | r5bjsu45n0jwet45pcz3rw45 | Application Identified as bogus. |
| 11/2/06 10:02 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | makil0mnrt0prq552eg0w4en | Application Identified as bogus. |
| 11/2/06 10:06 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 143bh4rxwef02a45qcawgs55 | Application Identified as bogus. |
| 11/2/06 10:08 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | k5qxo045babqz355o4qjti45 | Application Identified as bogus. |
| 11/2/06 10:10 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 4jbkg345j2q4npyyvqlmb2vp | Application Identified as bogus. |
| 11/2/06 10:13 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | y1sfqcfmqqqzsd45ktwuz155 | Application Identified as bogus. |
| 11/2/06 10:17 AM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | vrwvvw45lpcjlbbrq1faqe45 | Application Identified as bogus. |
| 11/2/06 5:05 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | iaf0mevxf4pyp3zp0xvilf3f | Application Identified as bogus. |
| 11/2/06 5:07 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | umbbbpuzhornh5fmthfvg545 | Application Identified as bogus. |
| 11/2/06 5:09 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | hxxcjt55mwwudg45iv2nq045 | Application Identified as bogus. |
| 11/2/06 5:12 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | w0rdronvv31cnciqnq5oz155 | Application Identified as bogus. |
| 11/2/06 5:14 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 0lklvr55knmtlufoxmf4xn45 | Application Identified as bogus. |
| 11/2/06 5:16 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | vqh3txmkpwjnjc2kyfxrtmju | Application Identified as bogus. |
| 11/2/06 5:18 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | eumi10afeimy2d45y3um4o45 | Application Identified as bogus. |
| 11/2/06 5:22 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | vif0hi2vofl4bd554cwlng45 | Application Identified as bogus. |
| 11/2/06 5:24 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | oq11fhihxv5a4zvlttm1cnas | Application Identified as bogus. |
| 11/2/06 5:27 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 5fmrwo2trnudfxezojmz3n3k | Application Identified as bogus. |
| 11/2/06 5:30 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | fojkez45dpobj2z5kmizwiqi | Application Identified as bogus. |
| 11/2/06 5:32 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | t3asuovo1v42gtzb0lsora45 | Application Identified as bogus. |
| 11/2/06 6:25 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | uakno255ye3e5d45jjw3mxf5 | Application Identified as bogus. |
| 11/2/06 6:27 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | pdyoumikjrmbygnn05d24j45 | Application Identified as bogus. |
| 11/2/06 6:29 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | jbgcxk55aby1hvryxk1tvt55 | Application Identified as bogus. |
| 11/5/06 7:06 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | jpjfjcrmmbwne5452r0ww3mn | Application Identified as bogus. |
| 11/5/06 7:21 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 1ncutxvruhpxkp55rzsb0gug | Application Identified as bogus. |
| 11/5/06 8:16 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | 40415kbxobq3zibkcbfoek55 | Application Identified as bogus. |
| 11/5/06 9:23 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | xvzvpk55vf4strje34qtknfz | Application Identified as bogus. |
| 11/5/06 9:41 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | ejdwl155sjryay45mlqg3c45 | Application Identified as bogus. |
| 11/5/06 9:47 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | ejdwl155sjryay45mlqg3c45 | Application Identified as bogus. |
| 11/5/06 9:47 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | ejdwl155sjryay45mlqg3c45 | Application Identified as bogus. |
| 11/5/06 9:55 PM | 64.136.27.226 | Mozilla/4.0 (compatible; MSIE 6.0; Windows NT 5.1; SV1) | ejdwl155sjryay45mlqg3c45 | Application Identified as bogus. |